PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
NEW YORK, NY  10017

GREYLOCK CAPITAL ASSOCIATES, LLC
INSTRUCTIONS FOR FILING
FORM 8453-PE
2019 U.S. PARTNERSHIP DECLARATION FOR AN IRS EFILE RETURN
FOR THE YEAR ENDED DECEMBER 31, 2019

THE ORIGINAL FORM SHOULD BE SIGNED (USING FULL NAME AND TITLE)
AND DATED BY AN AUTHORIZED GENERAL PARTNER OR LIMITED LIABILITY
COMPANY MEMBER MANAGER OF THE PARTNERSHIP.

THE SIGNED FORM SHOULD BE RETURNED AS SOON AS POSSIBLE TO:

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
NEW YORK, NY  10017

DO NOT SEPARATELY FILE A PAPER FORM 1065 WITH THE INTERNAL
REVENUE SERVICE.  DOING SO WILL DELAY THE PROCESSING OF YOUR
RETURN.

WE MUST RECEIVE YOUR SIGNED FORM BEFORE WE CAN ELECTRONICALLY
TRANSMIT YOUR RETURN.  THE INTERNAL REVENUE SERVICE WILL NOTIFY
US WHEN YOUR RETURN IS ACCEPTED.  PLEASE NOTE THAT THE IRS DOES
NOT CONSIDER YOUR RETURN AS FILED UNTIL THEY CONFIRM ACCEPTANCE
OF THE RETURN.

Form **8453-PE**

Department of the Treasury
Internal Revenue Service

## U.S. Partnership Declaration for an IRS *e-file* Return

▶ File electronically with the partnership's return. (Don't file paper copies.)
▶ Go to *www.irs.gov/Form8453PE* for the latest information.

For calendar year 2019, or tax year beginning _____, 2019, and ending _____, 20 _____.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

### Part I — Return Information (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | |
| 2 | Gross profit (Form 1065, line 3) | 2 | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 799,154. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

### Part II — Declaration of Partner or Member (see instructions)

**Be sure to keep a copy of the partnership's Return of Partnership Income.**

Under penalties of perjury, I declare that I'm a partner or member of the above partnership and that the information I've given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part I above agree with the amounts on the corresponding lines of the partnership's 2019 federal return of partnership income. To the best of my knowledge and belief, the partnership's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the partnership's return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO, transmitter, and/or ISP an acknowledgement of receipt of transmission and an indication of whether or not the partnership's return is accepted and, if rejected, the reason(s) for the rejection. If the processing of the partnership's return is delayed, I authorize the IRS to disclose to my ERO, transmitter, and/or ISP the reason(s) for the delay.

**Sign Here**

| Signature of partner or member | Date | Title |
|---|---|---|
| | | |

### Part III — Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I've reviewed the above partnership's return and that the entries on Form 8453-PE are complete and correct to the best of my knowledge. If I'm only a collector, I'm not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The partner or member will have signed this form before I submit the return. I'll give the partner or member a copy of all forms and information to be filed with the IRS, and I've followed all other requirements in **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-file (MeF) Information for Authorized IRS *e-file* Providers for Business Returns. If I'm also the Paid Preparer, under penalties of perjury, I declare that I've examined the above partnership's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I've any knowledge.

**ERO's Use Only**

| ERO's signature | Date | Check if also paid preparer | Check if self-employed | ERO's SSN or PTIN |
|---|---|---|---|---|
| | | X | | P00657520 |

| Firm's name (or yours if self-employed), address, and ZIP code | EIN | |
|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | 13-4008324 | |
| 300 MADISON AVENUE | Phone no. | |
| NEW YORK                NY 10017 | 646-471-3000 | |

Under penalties of perjury, I declare that I've examined the above partnership's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I've any knowledge.

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8453-PE** (2019)

JSA
9P9422 1.000

32770V    1585

| Form **1065** | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2019, or tax year beginning _____, 2019, ending _____, 20_____.<br>▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2019** |

| **A** Principal business activity | Name of partnership | **D** Employer identification number |
|---|---|---|
| INVESTING | GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| INVESTMENTS | **Type or Print**    285 MADISON AVENUE, 24TH FLOOR | 01/01/2004 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| 523900 | NEW YORK, NY 10017 | $ 11,390,660. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶    5

**J** Check if Schedules C and M-3 are attached. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**K** Check if Partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales. . . . . . . . . . . . . . . . . . | **1a** | | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A). . . . . . . . . . . . . . . . | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement). . . | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) . . . . . . . | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | **6** | |
| | **7** Other income (loss) (attach statement) SEE STATEMENT 1. . | **7** | 11,480,621. |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . | **8** | 11,480,621. |

| | | | | |
|---|---|---|---|---|
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) . . | **9** | | 3,287,280. |
| | **10** Guaranteed payments to partners. . . . . . . . . . . . . . . | **10** | | 2,262,500. |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . | **11** | | 126,123. |
| | **12** Bad debts. . . . . . . . . . . . . . . . . . . . . | **12** | | |
| | **13** Rent. . . . . . . . . . . . . . . . . . . . . . . | **13** | | 937,104. |
| | **14** Taxes and licenses. . . . . . . . . SEE STATEMENT 1. | **14** | | 372,550. |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . . . | **15** | | |
| | **16a** Depreciation (if required, attach Form 4562). . . . **16a** 30,364. | | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return **16b** | | **16c** | 30,364. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . | **17** | | |
| | **18** Retirement plans, etc.. . . . . . . . . . . . . . . . . . | **18** | | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . | **19** | | 535,854. |
| | **20** Other deductions (attach statement) . . . . . SEE STATEMENT 1. | **20** | | 3,129,692. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | **21** | | 10,681,467. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . | **22** | | 799,154. |

| | | | |
|---|---|---|---|
| **Tax and Payment** | **23** Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **23** | |
| | **24** Interest due under the look-back method - income forecast method (attach Form 8866) . . . . | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . | **25** | |
| | **26** Other taxes (see instructions) . . . . . . . . . . . . . . . . | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . | **27** | |
| | **28** Payment (see instructions). . . . . . . . . . . . . . . . . | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed. . . . . . | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

▲ Signature of partner or limited liability company member    ▶    Date

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | JASON M BAKER | | | | P00657520 |
| | Firm's name ▶ PRICEWATERHOUSECOOPERS LLP | | | Firm's EIN ▶ 13-4008324 | |
| | Firm's address ▶ 300 MADISON AVENUE<br>NEW YORK, NY 10017 | | | Phone no. 646-471-3000 | |

**For Paperwork Reduction Act Notice, see separate instructions.**    Form **1065** (2019)

JSA   9P1010 1.000

32770V  1585

Form **7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
285 MADISON AVENUE, 24TH FLOOR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
NEW YORK, NY  10017

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . [0] [9]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a   The application is for calendar year 20 19 , or tax year beginning , 20 ___ , and ending , 20 ___

b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . | **7** | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . . | **8** | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)

JSA
9X0915 1.000

Form 1065 (2019)   GREYLOCK CAPITAL ASSOCIATES, LLC                    61-1464143    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership  **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership  **f** ☐ Other ▶

| | | **Yes** | **No** |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . | X | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| SEE STATEMENT 2 | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?. . . . . . . . . . . . . . . . . . . . . . . . . . . . See instructions | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . | | X |

Form **1065** (2019)

JSA
9P1020 1.000

32770V   1585

Form 1065 (2019)   GREYLOCK CAPITAL ASSOCIATES, LLC  Income Tax Return Pg 6 of 35         61-1464143   Page 3

**Schedule B**   **Other Information** (continued)

|  |  | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶   1 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ AJATA MEDIRATTA

U.S. address of PR ▶ 285 MADISON AVENUE, 24TH FLOOR
NEW YORK, NY 10017     U.S. phone number of PR ▶ (212) 808-1811

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶ 285 MADISON AVENUE, 24TH FLOOR
NEW YORK, NY 10017     U.S. phone number of designated individual ▶ (212) 808-1811

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 14 ▶ $ | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership. . . . ▶ | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |

Form **1065** (2019)

Form 1065 (2019)    GREYLOCK CAPITAL ASSOCIATES LLC    61-1464143    Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . | **1** 799,154. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . | **2** |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . **3a** | |
| | **b** | Expenses from other rental activities (attach statement) **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | **3c** |
| | **4** | Guaranteed payments:  a Services **4a** 1,633,086.  b Capital **4b** | |
| | | **c** Total. Add lines 4a and 4b . . . . . . STMT. 3 . . . . . . . . . . . . . . | **4c** 1,633,086. |
| | **5** | Interest income . . . . . . . . . . . . . . . . . SEE STATEMENT 3 . . . | **5** 410,345. |
| | **6** | Dividends and dividend equivalents:  **a** Ordinary dividends . . . . . . . . . | **6a** 27,528. |
| | | **b** Qualified dividends **6b**    **c** Dividend equivalents **6c** | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . | **8** 288,304. |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . | **9a** 612. |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . **9b** | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . **9c** | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . | **10** |
| | **11** | Other income (loss) (see instructions) Type ▶ SEE STATEMENT 3 . . . . | **11** -10,522. |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . | **12** 1,034. |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** 6,582. |
| | **b** | Investment interest expense . . . . . . . . . . . SEE STATEMENT 3 . . | **13b** 11,898. |
| | **c** | Section 59(e)(2) expenditures:  **(1)** Type ▶ _____ **(2)** Amount ▶ | **13d(2)** |
| | **d** | Other deductions (see instructions) Type ▶ SEE STATEMENT 3 | **13d** 238,455. |
| **Self-Employment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . | **14a** 2,432,240. |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . | **14b** |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** 11,480,621. |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . | **15a** |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . | **15b** |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | **15c** |
| | **d** | Other rental real estate credits (see instructions)    Type ▶ _____ | **15d** |
| | **e** | Other rental credits (see instructions)    Type ▶ _____ | **15e** |
| | **f** | Other credits (see instructions)  Type ▶ _____ | **15f** |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession ▶ OC | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . | **16b** |
| | **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . | **16c** |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Reserved for future use ▶ _____ **e** Foreign branch category . . . . . . . . ▶ | **16e** |
| | **f** | Passive category ▶ 408,691. **g** General category ▶ _____ **h** Other (attach statement) ▶ | **16h** |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense ▶ _____ **j** Other . . . . . . . . . . . . . ▶ | **16j** |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Reserved for future use ▶ _____ **l** Foreign branch category . . . . . . . . ▶ | **16l** |
| | **m** | Passive category ▶ _____ **n** General category ▶ 378,075. **o** Other (attach statement) ▶ | **16o** |
| | **p** | Total foreign taxes (check one):  ▶  Paid X  Accrued ☐ . . . . . . . . . . | **16p** 18,645. |
| | **q** | Reduction in taxes available for credit (attach statement) . . . . . . . . . . | **16q** |
| | **r** | Other foreign tax information (attach statement) | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . | **17a** |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . | **17c** |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . | **17d** |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . | **17e** |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . | **17f** |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** 8,147. |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . | **19a** 22,708. |
| | **b** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . | **19b** |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** 427,351. |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** 30,369. |
| | **c** | Other items and amounts (attach statement) | |

JSA
9P1030 1.000    32770V    1585    Form **1065** (2019)

Form 1065 (2019)    GREYLOCK CAPITAL ASSOCIATES LLC Income Tax Return Pg 8 of 35    61-1464143    Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **1** | 2,871,893. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | 2,871,893. | | | | |
| b | Limited partners | | | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . | | 1,508,495. | | 2,408,371. |
| 2a | Trade notes and accounts receivable . . . . . . | | | | |
| b | Less allowance for bad debts . . . . . . . . | | | | |
| 3 | Inventories . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . | STMT 5 | 2,672,540. | | 5,096,933. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans . . . . . . | | | | |
| 8 | Other investments (attach statement) . . . . . . | STMT 5 | 7,690,962. | | 2,436,186. |
| 9a | Buildings and other depreciable assets . . . . . | | | | |
| b | Less accumulated depreciation . . . . . . | | | | |
| 10a | Depletable assets . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . | | | | |
| 13 | Other assets (attach statement) . . . . . . . | STMT 5 | 1,563,957. | | 1,449,170. |
| 14 | Total assets . . . . . . . . . . . | | 13,435,954. | | 11,390,660. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 17 | Other current liabilities (attach statement) . . . | STMT 5 | 3,831,948. | | 4,459,194. |
| 18 | All nonrecourse loans . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . . | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more . . | | | | |
| 20 | Other liabilities (attach statement) . . . . . . | STMT 5 | 326,651. | | 455,594. |
| 21 | Partners' capital accounts . . . . . . . . . | | 9,277,355. | | 6,475,872. |
| 22 | Total liabilities and capital . . . . . . . . | | 13,435,954. | | 11,390,660. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . | 1,287,642. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . | 1,425,000. | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $ _____ | | |
| a | Depreciation $ _____ | | | _____ | | |
| b | Travel and entertainment $ _____ | | 8 | Add lines 6 and 7 . . . . . . . . . | | |
| | SEE STATEMENT 6 | 159,251. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . | | 2,871,893. |
| 5 | Add lines 1 through 4 . . . . . . . . | 2,871,893. | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . | 9,277,355. | 6 | Distributions: a Cash . . . . . . . . . . | | 22,708. |
| 2 | Capital contributed: a Cash . . . . . | | | b Property . . . . . . . | | |
| | b Property . . . . . | | 7 | Other decreases (itemize): _____ | | 4,089,125. |
| 3 | Net income (loss) per books . . . . . | 1,287,642. | | | | |
| 4 | Other increases (itemize): . . . . . . | 22,708. | 8 | Add lines 6 and 7 . . . . . . . . . | | 4,111,833. |
| 5 | Add lines 1 through 4 . . . . . . | 10,587,705. | 9 | Balance at end of year. Subtract line 8 from line 5 | | 6,475,872. |

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

## Capital Gains and Losses

► Attach to Form 1065 or Form 8865.
► **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**
► Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

Did the partnership dispose of any investment(s) in a qualified opportunity fund during the tax year? . . . . . . ► ☐ Yes ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I  Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| | | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | | | | | |
| **1a** | Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | |
| **1b** | Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . . . | | | | |
| **2** | Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . . . | | | | |
| **3** | Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **4** | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **4** | |
| **5** | Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **5** | |
| **6** | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | **6** | 288,304. |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1065, Schedule K, line 8 or 11; or Form 8865, Schedule K, line 8 or 11 . . . . . . . . . | **7** | 288,304. |

### Part II  Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| | | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | | | | | |
| **8a** | Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | |
| **8b** | Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . . . | | | | |
| **9** | Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . . . | | | | |
| **10** | Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **11** | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **11** | |
| **12** | Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **12** | |
| **13** | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . | **13** | 612. |
| **14** | Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1065, Schedule K, line 9a or 11; or Form 8865, Schedule K, line 9a or 11 . . . . . . . . . | **15** | 612. |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule D (Form 1065) 2019

JSA
9X1049 2.000
32770V   1585

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| WILLEM J. HUMES | ███-9071 | US | 64.410 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    Schedule B-1 (Form 1065) (Rev. 8-2019)

JSA
9P1038 2.000

**SCHEDULE M-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships
► **Attach to Form 1065.**
► **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**20**19

| Name of partnership | Employer identification number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year _____ 15,502,493 .

**C** [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**E** [ ] Voluntary Filer.

| **Part I** | **Financial Information and Net Income (Loss) Reconciliation** |
|---|---|

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
 [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
 [X] **No.** Go to line 1b. See instructions if nontax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?
 [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
 [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?
 [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.
 [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning 01/01/2019 ___ Ending 12/31/2019 ___

**3a** Has the partnership's income statement been restated for the income statement period on line 2?
 [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
 [X] **No.**

**b** Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
 [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
 [X] **No.**

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | | 1,287,642. |

**b** Indicate accounting standard used for line 4a (see instructions).
 **1** [X] GAAP   **2** [ ] IFRS   **3** [ ] Section 704(b)
 **4** [ ] Tax-basis   **5** [ ] Other (Specify) ► _____

| | | | |
|---|---|---|---|
| **5a** Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . . . | **5a** | ( | ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . | **5b** | | |
| **6a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . . . . . . | **6a** | ( | ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . . | **6b** | | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) . . . . . . . . . . . . | **7a** | | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) . . . . . . . . . . . . . | **7b** | | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . | **9** | | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . | **10** | | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 . . . | **11** | | 1,287,642. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 11,390,660. | 4,914,788. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**

Schedule M-3 (Form 1065) 2019

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
## (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return

GREYLOCK CAPITAL ASSOCIATES, LLC

Identifying number

61-1464143

Business or activity to which this form relates

GREYLOCK CAPITAL ASSOCIATES, LLC

## Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 1,034. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,020,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | SEE DEPRECIATION DETAIL | | 1,034. | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 1,034. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | 1,034. |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | 1,020,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | 1,034. |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III   MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | 17 | 30,364. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

### Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV   Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 30,364. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA   9X2300 2.000

32770V   1585

Form **4562** (2019)

GREYLOCK CAPITAL ASSOCIATES, LLC
Form 4562 (2019)                                                                 61-1464143
                                                                                   Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?  Yes  No  24b If "Yes," is the evidence written?  Yes  No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . .  28
29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . .  29

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?. . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2019 tax year . . . . . . . . . . . . . . . . 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . 44 | | | | | |

JSA
9X2310 2.000

Form **4562** (2019)

32770V    1585

Form **8858**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/01/2019 , and ending 12/31/2019

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

285 MADISON AVENUE, 24TH FLOOR

City or town, state, and ZIP code

NEW YORK, NY 10017

Filer's tax year beginning 01/01/2019 , and ending 12/31/2019

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

| Check here | | Initial 8858 | | Final 8858 | |
|---|---|---|---|---|---|

**1a** Name and address of FDE or FB

GREYLOCK CAPITAL MANAGEMENT (ASIA) PTE. LTD.
9 BATTERY RD
SINGAPORE,    SN

**b(1)** U.S. identifying number, if any
98-1063350

**b(2)** Reference ID number (see instructions)

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law

SN    SINGAPORE LIMITED COMPANY

**d** Date(s) of organization
01/01/2010

**e** Effective date as FDE
01/01/2010

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number
N/A

**g** Country in which principal business activity is conducted
SN

**h** Principal business activity
INVESTMENT MAN

**i** Functional currency
SGD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

GREYLOCK CAPITAL MANAGEMENT, LLC
285 MADISON AVENUE, 24TH FLOOR
NEW YORK, NY 10017

**b** Country under whose laws organized

**c** U.S. identifying number, if any
61-1464142

**d** Functional currency
USD

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 7

**For Paperwork Reduction Act Notice, see the separate instructions.**

Form **8858** (Rev. 12-2018)

Form 8858 (Rev. 12-2018)                                                                                                Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*

*If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . . . [ X ]

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---:|---:|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . | 1 | | |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 3,700. | 2,705. |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 3,700. | 2,705. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . . . . . . | 11 | 517,146. | 378,075. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | -513,446. | -375,370. |

## Schedule C-1    Section 987 Gain or Loss Information

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| | **Note:**  See the instructions if there are multiple recipients of remittances from the FDE or FB. | | | |
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? . . . . . . . . . . . . . . . . . . | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| | **Assets** | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---:|---:|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 1,317,184. | 486,535. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 15,342. | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,332,526. | 486,535. |
| | **Liabilities and Owner's Equity** | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 506,314. | 47,248. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 826,212. | 439,287. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 1,332,526. | 486,535. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

JSA                                                                                                    Form **8858** (Rev. 12-2018)
9X4061 1.000
    32770V   1585

Form 8858 (Rev. 12-2018)                                                                                           Page **3**

## Schedule G    Other Information (continued)

|  |  | Yes | No |
|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ |  |  |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ |  |  |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c |  | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ |  |  |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ |  |  |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . . . . . . . |  | X |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . |  |  |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? |  |  |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . . ▶ $ (_____) |  |  |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . . |  |  |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . . ▶ $ (_____) |  |  |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A). . . . . . . . . . . . . . . . . . ▶ $ _____ |  |  |
| **12a** | Was any portion of the dual consolidated loss in line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . . . . . |  |  |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . . |  |  |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . |  |  |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . . . |  |  |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____   See instructions. |  |  |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
| **b** | If "Yes," enter the total amount of recapture. . . . . . . . ▶ $ _____   See instructions. |  |  |

Form **8858** (Rev. 12-2018)

Form 8858 (Rev. 12-2018)                                                                                                                                          Page **4**

| | **Schedule H** | **Current Earnings and Profits or Taxable Income** (see instructions) | | |
|---|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . . . | **1** | –513,445. |
| 2 | Total net additions . . . . . . . . SEE STATEMENT 8 . . . . . . . . . . . . . . . . . . . . . | **2** | 183. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | **4** | –513,262. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | –513,262. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | **7** | –375,236. |
| 8 | Enter exchange rate used for line 7 ▶ | | 1.3678387 | |

| | **Schedule I** | **Transferred Loss Amount** (see instructions) | | |
|---|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |

| | **Schedule J** | **Income Taxes Paid or Accrued** (see instructions) | | |
|---|---|---|---|---|

| | **Foreign Income Taxes** | | | | **Foreign Tax Credit Separate Categories** | | | |
|---|---|---|---|---|---|---|---|
| **(a)** Country or Possession | **(b)** Foreign Currency | **(c)** Conversion Rate | **(d)** U.S. Dollar | **(e)** Foreign Branch | **(f)** Passive | **(g)** General | **(h)** Other |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | | | | | |

Form **8858** (Rev. 12-2018)

**SCHEDULE M**
**(Form 8858)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

OMB No. 1545-1910

▶ **Attach to Form 8858.**

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

| Name of person filing Form 8858 | Identifying number |
|---|---|
| GREYLOCK CAPITAL ASSOCIATES, LLC | 61-1464143 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| GREYLOCK CAPITAL MANAGEMENT (ASIA) PTE. LTD. | 98-1063350 | |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** Complete a **separate** Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.

SG DOLLAR

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| | (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|---|
| ☐ **Controlled Foreign Partnership** | | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
| ☐ **Controlled Foreign Corporation** | | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☐ **U.S. Tax Owner** | | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 8858.**

**Schedule M (Form 8858) (Rev. 12-2018)**

JSA
9X4062 1.000

32770V  1585

# INCOME FROM OTHER PASS-THROUGH ENTITIES

| Activity Name and Address | ID Number and Type of Income | Disposed Activity | Qualified low-income housing | Publicly traded prtnshp |
|---|---|---|---|---|
| GREYLOCK GLOBAL OPPORTUNITY FUND, LP | 13-3886663 | | | |
| | PORTFOLIO | NO | NO | NO |

| | | |
|---|---|---:|
| 1 | Ordinary business income (loss) | |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income          SEE STATEMENT 9 | 399,873. |
| 6a | Ordinary dividends | 27,002. |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | 284,931. |
| 9a | Net long-term capital gain (loss) | 5,755. |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss)          SEE STATEMENT 9 | -7,768. |
| 12 | Section 179 deduction | |
| 13a-g | Contributions | |
| 13i,l | Deductions related to portfolio income | |
| 13h | Investment interest expense | 11,689. |
| 13j | Section 59(e)(2) expenditures | |
| 13k,m-x | Other deductions          SEE STATEMENT 9 | 29,826. |
| 15a,c | Low-income housing credit (section 42(j)(5)) | |
| 15b,d | Low-income housing credit (other) | |
| 15e | Qualified rehabilitation expenditures (rental real estate) | |
| 15f | Other rental real estate credits | |
| 15g | Other rental credits | |
| 15h-p | Other credits | |
| 16b | Gross income from all sources | |
| 16c | Gross income sourced at partner level | |
| 16e | Foreign branch category | |
| 16f | Foreign gross income (partnership level): Passive | |
| 16g | Foreign gross income (partnership level): General categories | |
| 16h | Foreign gross income (partnership level): Other | |
| 16i | Deductions allocated and apportioned (partner level): Interest expense | |
| 16j | Deductions allocated and apportioned (partner level): Other | |
| 16l | Foreign branch category | |
| 16m | Deductions allocated and apportioned (partnership level): Passive | |
| 16n | Deductions allocated and apportioned (partnership level): General categories | |
| 16o | Deductions allocated and apportioned (partnership level): Other | |
| 16p | Total foreign taxes paid | 6,999. |
| 16q | Total foreign taxes accrued | |
| 16r | Reduction in taxes available for credit | |
| 16s-x | Other foreign tax information | |
| 17a | Post-1986 depreciation adjustment | |
| 17b | Adjusted gain or loss | |
| 17c | Depletion (other than oil and gas) | |
| 17d | Gross income from oil, gas, and geothermal | |
| 17e | Deductions from oil, gas, and geothermal | |
| 17f | Other AMT items | |
| 18a | Tax-exempt interest income | |
| 18b | Other tax-exempt income | |
| 18c | Nondeductible expenses | |
| 20a | Investment income | 419,107. |
| 20b | Investment expenses | |

JSA
9P9055 2.000
32770V   1585

# INCOME FROM OTHER PASS-THROUGH ENTITIES

| Activity Name and Address | ID Number and Type of Income | Disposed Activity | Qualified low-income housing | Publicly traded prtnshp |
|---|---|---|---|---|
| GREYLOCK GLOBAL OPPORTUNITY MASTER FUND LTD. | 66-0618417 PORTFOLIO | NO | NO | NO |

| | | |
|---|---|---:|
| 1 | Ordinary business income (loss) | |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income                SEE STATEMENT 9 | 8,818. |
| 6a | Ordinary dividends | 526. |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | 3,373. |
| 9a | Net long-term capital gain (loss) | -5,143. |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss)                SEE STATEMENT 10 | -124. |
| 12 | Section 179 deduction | |
| 13a-g | Contributions | |
| 13i,l | Deductions related to portfolio income | |
| 13h | Investment interest expense | 209. |
| 13j | Section 59(e)(2) expenditures | |
| 13k,m-x | Other deductions                SEE STATEMENT 10 | 543. |
| 15a,c | Low-income housing credit (section 42(j)(5)) | |
| 15b,d | Low-income housing credit (other) | |
| 15e | Qualified rehabilitation expenditures (rental real estate) | |
| 15f | Other rental real estate credits | |
| 15g | Other rental credits | |
| 15h-p | Other credits | |
| 16b | Gross income from all sources | |
| 16c | Gross income sourced at partner level | |
| 16e | Foreign branch category | |
| 16f | Foreign gross income (partnership level): Passive | |
| 16g | Foreign gross income (partnership level): General categories | |
| 16h | Foreign gross income (partnership level): Other | |
| 16i | Deductions allocated and apportioned (partner level): Interest expense | |
| 16j | Deductions allocated and apportioned (partner level): Other | |
| 16l | Foreign branch category | |
| 16m | Deductions allocated and apportioned (partnership level): Passive | |
| 16n | Deductions allocated and apportioned (partnership level): General categories | |
| 16o | Deductions allocated and apportioned (partnership level): Other | |
| 16p | Total foreign taxes paid | 136. |
| 16q | Total foreign taxes accrued | |
| 16r | Reduction in taxes available for credit | |
| 16s-x | Other foreign tax information | |
| 17a | Post-1986 depreciation adjustment | |
| 17b | Adjusted gain or loss | |
| 17c | Depletion (other than oil and gas) | |
| 17d | Gross income from oil, gas, and geothermal | |
| 17e | Deductions from oil, gas, and geothermal | |
| 17f | Other AMT items | |
| 18a | Tax-exempt interest income | |
| 18b | Other tax-exempt income | |
| 18c | Nondeductible expenses | |
| 20a | Investment income | 9,220. |
| 20b | Investment expenses | |

JSA
9P9055 2.000

GREYLOCK CAPITAL ASSOCIATES, LLC

# 2019 Depreciation

61-1464143

**Description of Property**

GREYLOCK CAPITAL ASSOCIATES, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 09/01/2004 | 186,395. | 100. | 102,000. | 42,198. | 42,197. | 42,197. | 42,197. | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 04/01/2005 | 8,379. | 100. | 8,379. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2005 | 23,552. | 100. | 23,552. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/01/2005 | 12,893. | 100. | 12,893. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2006 | 14,455. | 100. | 14,455. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2007 | 15,503. | 100. | 15,503. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 06/30/2009 | 14,244. | 100. | 14,244. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2008 | 5,121. | 100. | 5,121. | | | | | 200 DB | HY | | | 5 | | |
| FURNITURE & FIXTURE | 08/10/2010 | 29,560. | 100. | 29,560. | | | | | 200 DB | HY | | | 7 | | |
| COMPUTER EQUIPMENT | 05/05/2010 | 19,262. | 100. | 19,262. | | | 9,631. | 9,631. | 200 DB | HY | | | 5 | | |
| LEASEHOLD IMPROV | 09/22/2014 | 8,483. | 100. | | 4,242. | 4,241. | 1,563. | 1,831. | 150 DB | MQ | | | 15 | | 268. |
| LEASEHOLD IMPROV | 08/25/2014 | 54,520. | 100. | | 27,260. | 27,260. | 10,048. | 11,768. | 150 DB | MQ | | | 15 | | 1,720. |
| LEASEHOLD IMPROV | 10/20/2014 | 43,683. | 100. | | 21,842. | 21,841. | 7,693. | 9,108. | 150 DB | MQ | | | 15 | | 1,415. |
| LEASEHOLD IMPROV | 11/03/2014 | 375,000. | 100. | | 187,500. | 187,500. | 66,038. | 78,188. | 150 DB | MQ | | | 15 | | 12,150. |
| LEASEHOLD IMPROV | 08/25/2014 | 1,647. | 100. | | 824. | 823. | 303. | 355. | 150 DB | MQ | | | 15 | | 52. |
| FURNITURE & FIXTURES | 07/22/2014 | 27,157. | 100. | | 13,579. | 13,578. | 10,423. | 11,625. | 200 DB | MQ | | | 7 | | 1,202. |
| FURNITURE & FIXTURES | 08/25/2014 | 235,780. | 100. | | 117,890. | 117,890. | 90,493. | 100,926. | 200 DB | MQ | | | 7 | | 10,433. |
| FURNITURE & FIXTURES | 10/20/2014 | 47,415. | 100. | | 23,708. | 23,707. | 17,756. | 19,826. | 200 DB | MQ | | | 7 | | 2,070. |
| FURNITURE & FIXTURES | 10/20/2014 | 21,725. | 100. | | 10,863. | 10,862. | 8,136. | 9,084. | 200 DB | MQ | | | 7 | | 948. |
| COMPUTER EQUIPMENT | 07/23/2014 | 268. | 100. | | 134. | 134. | 124. | 133. | 200 DB | MQ | | | 5 | | 9. |
| COMPUTER EQUIPMENT | 08/13/2014 | 380. | 100. | | 190. | 190. | 177. | 190. | 200 DB | MQ | | | 5 | | 13. |
| COMPUTER EQUIPMENT | 10/08/2014 | 130. | 100. | | 65. | 65. | 59. | 65. | 200 DB | MQ | | | 5 | | 6. |
| COMPUTER EQUIPMENT | 10/08/2014 | 96. | 100. | | 48. | 48. | 43. | 48. | 200 DB | MQ | | | 5 | | 5. |
| COMPUTER EQUIPMENT | 10/08/2014 | 8. | 100. | | 4. | 4. | 4. | 4. | 200 DB | MQ | | | 5 | | |
| COMPUTER EQUIPMENT | 10/20/2014 | 469. | 100. | | 235. | 234. | 212. | 234. | 200 DB | MQ | | | 5 | | 22. |
| COMPUTER EQUIPMENT | 12/04/2014 | 701. | 100. | | 351. | 350. | 317. | 350. | 200 DB | MQ | | | 5 | | 33. |
| COMPUTER EQUIPMENT | 12/12/2014 | 380. | 100. | | 190. | 190. | 172. | 190. | 200 DB | MQ | | | 5 | | 18. |
| COMPUTER EQUIPMENT | 01/21/2015 | 7,104. | 100. | 7,104. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/16/2015 | 1,050. | 100. | 1,050. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 04/01/2015 | 9,413. | 100. | 9,413. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 06/11/2015 | 4,538. | 100. | 4,538. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/14/2015 | 603. | 100. | 603. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/14/2015 | 372. | 100. | 372. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/14/2015 | 1,086. | 100. | 1,086. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| FURNITURE & FIXTURES | 01/16/2015 | 162,797. | 100. | 162,797. | NONE | NONE | | | 200 DB | HY | | | 7 | | |
| LEASEHOLD IMPROVEMEN | 01/28/2015 | 1,647. | 100. | 1,647. | 824. | -824. | 119. | 119. | 150 DB | HY | | | 15 | | |

Less: Retired Assets . . . . . . . . . . . .

**TOTALS . . . . . . . . . . . . . . . .**

*Assets Retired

JSA
9X9027 1.000

32770V    1585

GREYLOCK CAPITAL ASSOCIATES, LLC

# 2019 Depreciation

61-1464143

**Description of Property**

GREYLOCK CAPITAL ASSOCIATES, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMEN | 02/24/2015 | 92,752. | 100. | 92,752. | 46,376. | -46,376. | 6,725. | 6,725. | 150 DB | HY | | | 15 | | |
| LEASEHOLD IMPROVEMEN | 02/25/2015 | 3,384. | 100. | 3,384. | 1,692. | -1,692. | 246. | 246. | 150 DB | HY | | | 15 | | |
| LEASEHOLD IMPROVEMEN | 07/21/2015 | 2,300. | 100. | 2,300. | 1,150. | -1,150. | 167. | 167. | 150 DB | HY | | | 15 | | |
| COMPUTER EQUIPMENT | 02/26/2016 | 1,662. | 100. | 1,662. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/18/2016 | 795. | 100. | 795. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 06/16/2016 | 5,055. | 100. | 5,055. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/06/2016 | 820. | 100. | 820. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 02/23/2017 | 5,046. | 100. | 5,046. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 02/23/2017 | 2,277. | 100. | 2,277. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/23/2017 | 1,591. | 100. | 1,591. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/23/2017 | 161. | 100. | 161. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 08/03/2017 | 6,285. | 100. | 6,285. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 08/03/2017 | 1,164. | 100. | 1,164. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 08/03/2017 | 140. | 100. | 140. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/27/2017 | 860. | 100. | 860. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/13/2017 | 6,285. | 100. | 6,285. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/13/2017 | 1,164. | 100. | 1,164. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/13/2017 | 140. | 100. | 140. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 12/13/2017 | 1,164. | 100. | 1,164. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| FURNITURE & FIXTURES | 03/16/2017 | 8,811. | 100. | 8,811. | NONE | NONE | | | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 08/13/2017 | 3,269. | 100. | 3,269. | NONE | NONE | | | 200 DB | HY | | | 7 | | |
| LEASEHOLD IMPROVEMEN | 06/11/2018 | 1,950. | 100. | 1,950. | NONE | NONE | | | 150 DB | HY | | | 15 | | |
| FURNITURE & FIXTURES | 04/16/2018 | 3,390. | 100. | 3,390. | NONE | NONE | | | 200 DB | HY | | | 7 | | |
| COMPUTER EQUIPMENT | 03/01/2018 | 1,290. | 100. | 1,290. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/01/2018 | 430. | 100. | 430. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/01/2018 | 7,365. | 100. | 7,365. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 03/01/2018 | 14,562. | 100. | 14,562. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 10/23/2018 | 1,761. | 100. | 1,761. | NONE | NONE | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/10/2019 | 261. | 100. | 261. | | | | | 200 DB | HY | | | 5 | 261. | |
| COMPUTER EQUIPMENT | 07/17/2019 | 261. | 100. | 261. | | | | | 200 DB | HY | | | 5 | 261. | |
| COMPUTER EQUIPMENT | 07/17/2019 | 185. | 100. | 185. | | | | | 200 DB | HY | | | 5 | 185. | |
| COMPUTER EQUIPMENT | 07/18/2019 | 327. | 100. | 327. | | | | | 200 DB | HY | | | 5 | 327. | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . | | 1,512,723. | | 610,486. | 501,165. | 401,072. | 272,646. | 303,010. | | | | | | 1,034. | 30,364. |

*Assets Retired
JSA
9X9027 1.000

32770V   1585

GREYLOCK CAPITAL ASSOCIATES, LLC

## 2019 Depreciation

61-1464143

**Description of Property**

GREYLOCK CAPITAL ASSOCIATES, LLC                                   GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | |
| GROSS | | 1,512,723. | | | | 401,072. | 272,646. | 303,010. | | | | | | | 30,364. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | 1,512,723. | | | | 401,072. | 272,646. | 303,010. | | | | | | | 30,364. |
| | | | | | | | | | | | | | | | |
| LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | | | | | | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| GROSS AMOUNTS | | 1,512,723. | | | | 401,072. | 272,646. | 303,010. | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | 1,512,723. | | | | 401,072. | 272,646. | 303,010. | | | | | | | 30,364. |

*Assets Retired

JSA
9X9027 1.000

32770V  1585

GREYLOCK CAPITAL ASSOCIATES, LLC

# 2019 Alternative Minimum Tax Depreciation

61-1464143

**Description of Property**

GREYLOCK CAPITAL ASSOCIATES, LLC                    GENERAL TRADE OR BUSINESS

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | 09/01/2004 | 42,197. | 42,197. | 200 DB | HY | 5.000 | | | | | |
| LEASEHOLD IMPROV | 09/22/2014 | 4,241. | 1,563. | 150 DB | MQ | 15.000 | 268. | 268. | | | |
| LEASEHOLD IMPROV | 08/25/2014 | 27,260. | 10,048. | 150 DB | MQ | 15.000 | 1,720. | 1,720. | | | |
| LEASEHOLD IMPROV | 10/20/2014 | 21,841. | 7,693. | 150 DB | MQ | 15.000 | 1,415. | 1,415. | | | |
| LEASEHOLD IMPROV | 11/03/2014 | 187,500. | 66,038. | 150 DB | MQ | 15.000 | 12,150. | 12,150. | | | |
| LEASEHOLD IMPROV | 08/25/2014 | 823. | 303. | 150 DB | MQ | 15.000 | 52. | 52. | | | |
| FURNITURE & FIXTURES | 07/22/2014 | 13,578. | 10,423. | 200 DB | MQ | 7.000 | 1,202. | 1,202. | | | |
| FURNITURE & FIXTURES | 08/25/2014 | 117,890. | 90,493. | 200 DB | MQ | 7.000 | 10,433. | 10,433. | | | |
| FURNITURE & FIXTURES | 10/20/2014 | 23,707. | 17,756. | 200 DB | MQ | 7.000 | 2,070. | 2,070. | | | |
| FURNITURE & FIXTURES | 10/20/2014 | 10,862. | 8,136. | 200 DB | MQ | 7.000 | 948. | 948. | | | |
| COMPUTER EQUIPMENT | 07/23/2014 | 134. | 124. | 200 DB | MQ | 5.000 | 9. | 9. | | | |
| COMPUTER EQUIPMENT | 08/13/2014 | 190. | 177. | 200 DB | MQ | 5.000 | 13. | 13. | | | |
| COMPUTER EQUIPMENT | 10/08/2014 | 65. | 59. | 200 DB | MQ | 5.000 | 6. | 6. | | | |
| COMPUTER EQUIPMENT | 10/08/2014 | 48. | 43. | 200 DB | MQ | 5.000 | 5. | 5. | | | |
| COMPUTER EQUIPMENT | 10/08/2014 | 4. | 4. | 200 DB | MQ | 5.000 | | | | | |
| COMPUTER EQUIPMENT | 10/20/2014 | 234. | 212. | 200 DB | MQ | 5.000 | 22. | 22. | | | |
| COMPUTER EQUIPMENT | 12/04/2014 | 350. | 317. | 200 DB | MQ | 5.000 | 33. | 33. | | | |
| COMPUTER EQUIPMENT | 12/12/2014 | 190. | 172. | 200 DB | MQ | 5.000 | 18. | 18. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . | | 451,114. | 255,758. | | | | 30,364. | 30,364. | | | |

JSA
9X9034 1.000          * Assets Retired

32770V  1585

FORM 1065 SUPPORTING SCHEDULES
=====================================================================================

LINE 7 - PAGE 1 - OTHER INCOME(LOSS)
====================================

| | |
|---|---:|
| MANAGEMENT FEES | 10,280,524. |
| INCENTIVE FEES | 705,108. |
| OTHER INCOME | 494,989. |
| | --------------- |
| TOTAL OTHER INCOME(LOSS) | 11,480,621. |
| | =============== |


LINE 14 - PAGE 1 - TAXES
========================

| | |
|---|---:|
| PAYROLL TAXES | 193,392. |
| OTHER TAXES | 179,158. |
| | --------------- |
| TOTAL TAXES | 372,550. |
| | =============== |


LINE 20 - PAGE 1 - OTHER DEDUCTIONS
===================================

| | |
|---|---:|
| CONSULTING EXPENSES | 490,963. |
| COMMUNICATION EXPENSES | 313,008. |
| TRAVEL | 34,748. |
| BANK CHARGES | 20,320. |
| DUES & SUBSCRIPTIONS | 207,202. |
| INSURANCE | 52,417. |
| STATIONARY & PRINTING | 12,494. |
| POSTAGE | 4,969. |
| MARKETING & PROMOTION | 1,354,045. |
| LICENSES & FEES | 11,271. |
| SEMINARS & CONTINUING EDUCATION | 1,372. |
| PAYROLL SERVICES | 41,917. |
| TRAVEL AND ENTERTAINMENT | 5,196. |
| OFFICE SUPPLIES & EXPENSES | 4,753. |
| LAUNDRY & CLEANING EXPENSES | 6,687. |
| BUSINESS GIFTS | 25. |
| LEGAL FEES | 134,981. |
| OTHER OPERATING EXPENSES | 238,237. |
| ACCOUNTING AND TAX COMPLIANCE FEES | 70,483. |
| OFFICE MEALS | 95,807. |
| REGULATORY FEES | 491. |
| TTU MCA REBATE | 28,306. |
| | --------------- |
| TOTAL OTHER DEDUCTIONS | 3,129,692. |
| | =============== |

STATEMENT   1

9XX063 1.000
32770V  1585

FORM 1065 SUPPORTING SCHEDULES
================================================================================
SCHEDULE B - QUESTION 3B DETAIL
================================

| NAME OF ENTITY | EIN | TYPE | COUNTRY | % |
| --- | --- | --- | --- | --- |
| GREYLOCK CAPITAL | | | | |
| ADVISERS, LLC | 56-2429038 | P'SHIP | US | 100.000 |
| GREYLOCK CAPITAL | | | | |
| MANAGEMENT, LLC | 61-1464142 | P'SHIP | US | 100.000 |
| GREYLOCK CAPITAL FINANCIAL | | | | |
| ADVISORS, LLC | 26-4175736 | P'SHIP | US | 100.000 |

9XX063 1.000
32770V   1585

GREYLOCK CAPITAL ASSOCIATES, LLC Income Tax Return   Pg 27 of 35                    61-1464143
FORM 1065 SUPPORTING SCHEDULES
==================================================================================

SCHEDULE K - LINE 4A - GUARANTEED PAYMENTS SERVICES
===================================================

GUARANTEED PAYMENTS SERVICES NOT CARRYING TO SCHEDULE M-1                      208,086.
DEDUCTIBLE FROM TRADE/BUSINESS ACTIVITIES SERVICES                           1,425,000.
                                                                          ---------------
    TOTAL GUARANTEED PAYMENTS SERVICES                                       1,633,086.
                                                                          ===============


SCHEDULE K - LINE 5 - INTEREST INCOME
=====================================
    OTHER INTEREST INCOME
    ---------------------
OTHER INTEREST INCOME                                                            1,654.
FROM GREYLOCK GLOBAL OPPORTUNITY FUND, LP                                      399,873.
FROM GREYLOCK GLOBAL OPPORTUNITY MASTER FUND                                     8,818.
                                                                          ---------------
    TOTAL INTEREST INCOME                                                      410,345.
                                                                          ===============


SCHEDULE K - LINE 11 - OTHER INCOME(LOSS)
=========================================
OTHER PORTFOLIO INCOME:
 NET IRC SEC. 988 GAIN/(LOSS)                                                   -2,630.
 FROM GREYLOCK GLOBAL OPPORTUNITY FUND, LP                                      -7,768.
 FROM GREYLOCK GLOBAL OPPORTUNITY MASTER FUND                                     -124.
                                                                          ---------------
    TOTAL OTHER PORTFOLIO INCOME(LOSS)                                         -10,522.
                                                                          ---------------
                                                                          ---------------
    TOTAL OTHER INCOME(LOSS)                                                   -10,522.
                                                                          ===============


SCHEDULE K - LINE 13B - INTEREST EXPENSE ON INVESTMENT DEBTS
============================================================
FROM GREYLOCK GLOBAL OPPORTUNITY FUND, LP                                       11,689.
FROM GREYLOCK GLOBAL OPPORTUNITY MASTER FUND                                       209.
                                                                          ---------------
    TOTAL INTEREST EXPENSE ON INVESTMENT DEBTS                                  11,898.
                                                                          ===============


                                                                          STATEMENT   3
                                                                                     .
9XX063 1.000
  32770V   1585

GREYLOCK CAPITAL ASSOCIATES, LLC   Income Tax Return    Pg 28 of 35                61-1464143

FORM 1065 SUPPORTING SCHEDULES
====================================================================================
SCHEDULE K - LINE 13D - OTHER DEDUCTIONS
=========================================

AMOUNTS PAID FOR MEDICAL INSURANCE:
  FROM GENERAL TRADE OR BUSINESS                                        208,086.
MISCELLANEOUS DEDUCTIONS:
  FROM GREYLOCK GLOBAL OPPORTUNITY FUND, LP                             29,826.
  FROM GREYLOCK GLOBAL OPPORTUNITY MASTER FUND                            543.
                                                                 ---------------
    TOTAL OTHER DEDUCTIONS                                             238,455.
                                                                 ===============

9XX063 1.000
  32770V   1585

GREYLOCK CAPITAL ASSOCIATES, LLC   Income Tax Return   Pg 29 of 35                61-1464143

FORM 1065, SUPPORTING SCHEDULES
================================================================================

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| DUE FROM AFFILIATES | 1,080,427. | 3,732,493. |
| DEFERRED TAX ASSET | 25,000. | 2,500. |
| DUE FROM/TO RENAISSANCE FUND | NONE | 98,119. |
| MANAGEMENT & INCENTIVE | | |
| FEES RECEIVABLE | 1,567,113. | 1,263,821. |
| | --------------- | --------------- |
| TOTAL OTHER CURRENT ASSETS | 2,672,540. | 5,096,933. |
| | =============== | =============== |

| SCHEDULE L - LINE 8 - OTHER INVESTMENTS | BEGINNING | ENDING |
|---|---|---|
| INVESTMENTS | 7,690,962. | 2,436,186. |
| | --------------- | --------------- |
| TOTAL OTHER INVESTMENTS | 7,690,962. | 2,436,186. |
| | =============== | =============== |

| SCHEDULE L - LINE 13 - OTHER ASSETS | BEGINNING | ENDING |
|---|---|---|
| OTHER ASSETS | 828,658. | 828,658. |
| FIXED ASSETS | 710,279. | 583,503. |
| OTHER RECEIVABLES | 25,020. | 37,009. |
| | --------------- | --------------- |
| TOTAL OTHER ASSETS | 1,563,957. | 1,449,170. |
| | =============== | =============== |

| SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| DUE TO GCM ASIA | 1,890,921. | 1,208,421. |
| ACCRUED EXPENSES | 775,916. | 1,357,820. |
| INCENTIVE COMPENSATION PAYABLE | 1,163,368. | NONE |
| DUE TO AFFILIATES | 1,743. | 1,001,741. |
| COMPENSATION PAYABLE | NONE | 891,212. |
| | --------------- | --------------- |
| TOTAL OTHER CURRENT LIABILITIES | 3,831,948. | 4,459,194. |
| | =============== | =============== |

| SCHEDULE L - LINE 20 - OTHER LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| OTHER LIABILITIES | 326,651. | 455,594. |
| | --------------- | --------------- |
| TOTAL OTHER LIABILITIES | 326,651. | 455,594. |
| | =============== | =============== |

STATEMENT   5

9XX063 1.000
  32770V   1585

FORM 1065, SCHEDULE M-1, SUPPORTING SCHEDULES
==============================================================================
SCHEDULE M-1 - LINE 4B - EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED
==============================================================================

BOOK/TAX DIFFERENCE                                                   151,104.
NONDEDUCTIBLE EXPENSES                                                  8,147.
                                                                 ---------------
TOTAL OTHER EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED               159,251.
                                                                 ===============

STATEMENT   6

==============================================================================

FORM 8858, PAGE 1 DETAIL

LINE 5 -  ORGANIZATIONAL CHART
------------------------------

    ENTITY NAME LINE 1:    GREYLOCK CAPITAL ASSOCIATES, LLC
    % OF OWNERSHIP:          100.00
    COUNTRY:               US
    PLACEMENT OR POSITION:
     OWNS 100% GREYLOCK CAPITAL MANAGEMENT, LLC
    TAX CLASSIFICATION:
     PARTNERSHIP


    ENTITY NAME LINE 1:    GREYLOCK CAPITAL MANAGEMENT, LLC
    % OF OWNERSHIP:          100.00
    COUNTRY:               US
    PLACEMENT OR POSITION:
     OWNS 100% OF GREYLOCK CAPITAL MANAGEMENT (ASIA) PTE. LTD.
    TAX CLASSIFICATION:
     DISREGARDED ENTITY

==============================================================================

FORM 8858, PAGE 4 DETAIL


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
  NONDEDUCTIBLE EXPENSES                                                   183.
                                                                ---------------
      TOTAL                                                                183.
                                                                ===============

GREYLOCK CAPITAL ASSOCIATES Income Tax Return   Pg 33 of 35          61-1464143
PASS-THROUGH ENTITIES SUPPORTING SCHEDULES
===============================================================================

GREYLOCK GLOBAL OPPORTUNITY FUND, LP

PASS-THROUGH ENTITIES - LINE 5 - INTEREST INCOME
================================================

OTHER INTEREST INCOME
---------------------

| | |
|---|---|
| OTHER INTEREST INCOME | 399,873. |
| | --------------- |
| TOTAL INTEREST INCOME | 399,873. |
| | =============== |


PASS-THROUGH ENTITIES - LINE 11 - OTHER INCOME/LOSS
===================================================
OTHER PORTFOLIO INCOME/LOSS
---------------------------

| | |
|---|---|
| OTHER INCOME/(LOSS) | 1,601. |
| SECTION 988 INCOME/(LOSS) | -9,369. |
| | |
| TOTAL OTHER PORTFOLIO INCOME/LOSS | -7,768. |
| | --------------- |
| | |
| | --------------- |
| TOTAL OTHER INCOME/LOSS | -7,768. |
| | =============== |


PASS-THROUGH ENTITIES - LINE 13K & 13M-X - OTHER DEDUCTIONS
===========================================================

| | |
|---|---|
| OTHER PORTFOLIO DEDUCTIONS | 29,826. |
| | --------------- |
| TOTAL OTHER DEDUCTIONS | 29,826. |
| | =============== |


GREYLOCK GLOBAL OPPORTUNITY MASTER FUND

PASS-THROUGH ENTITIES - LINE 5 - INTEREST INCOME
================================================

OTHER INTEREST INCOME
---------------------

| | |
|---|---|
| OTHER INTEREST INCOME | 8,818. |
| | --------------- |
| TOTAL INTEREST INCOME | 8,818. |
| | =============== |


STATEMENT   9

GREYLOCK CAPITAL ASSOCIATES, LLC Income Tax Return    Pg 34 of 35                61-1464143
PASS-THROUGH ENTITIES SUPPORTING SCHEDULES
================================================================================
PASS-THROUGH ENTITIES - LINE 11 - OTHER INCOME/LOSS
=======================================================
   OTHER PORTFOLIO INCOME/LOSS
   ---------------------------
OTHER INCOME/(LOSS)                                                        33.
SECTION 988 INCOME/(LOSS)                                                -157.

   TOTAL OTHER PORTFOLIO INCOME/LOSS                                     -124.
                                                                 ---------------


                                                                 ---------------
   TOTAL OTHER INCOME/LOSS                                               -124.
                                                                 ===============


PASS-THROUGH ENTITIES - LINE 13K & 13M-X - OTHER DEDUCTIONS
===========================================================
OTHER PORTFOLIO DEDUCTIONS                                                543.
                                                                 ---------------
   TOTAL OTHER DEDUCTIONS                                                 543.
                                                                 ===============

GREYLOCK CAPITAL ASSOCIATES, Income Tax Return                  61-1464143
FORM 1065 FOOTNOTES

================================================================================

```
        ITEM K. PARTNER'S SHARE OF LIABILITIES RECONCILIATION
        ===================================================
        TOTAL LIABILITIES PER SCHEDULE L                            4,914,789.
        LESS: LIABILITIES ON SCHEDULE L NOT ALLOCATED TO PARTNERS         NONE
        PLUS: LIABILITIES FROM LOWER TIER PSHIPS NOT ON SCHEDULE L     268,759.
        TOTAL LIABILITIES ON ALL SCHEDULE K-1S                      5,183,548.
```

9XX063 1.000
32770V   1585